including that she was denied due process in the proceedings before DHCR, and find them unavailing. Concur—Tom, J.P., Sweeny, Moskowitz, Acosta and Abdus-Salaam, JJ.

■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v MARK ENEH, Appellant. [888 NYS2d 744]

Application by appellant's counsel to withdraw as counsel is granted (*see Anders v California*, 386 US 738 [1967]; *People v Saunders*, 52 AD2d 833 [1976]). We have reviewed this record and agree with appellant's assigned counsel that there are no nonfrivolous points which could be raised on this appeal.

Pursuant to Criminal Procedure Law § 460.20, defendant may apply for leave to appeal to the Court of Appeals by making application to the Chief Judge of that Court and by submitting such application to the Clerk of that Court or to a Justice of the Appellate Division of the Supreme Court of this Department on reasonable notice to the respondent within 30 days after service of a copy of this order.

Denial of the application for permission to appeal by the judge or justice first applied to is final and no new application may thereafter be made to any other judge or justice. Concur—Tom, J.P., Sweeny, Moskowitz, Acosta and Abdus-Salaam, JJ.

■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v JOHN BRANDT, Appellant. [890 NYS2d 887]

Concur—Tom, J.P., Sweeny, Moskowitz, Acosta and Abdus-Salaam, JJ.

■ DEVORAH SMILOW, on Behalf of Herself and All Others Similarly Situated, Appellant, v NEW YORK CITY DEPARTMENT OF FINANCE PARKING VIOLATIONS ADJUDICATIONS DIVISION et al., Respondents. [889 NYS2d 571]—